**Anthony F. HOUSTON, Plaintiff–Appellant,**

v.

**James R. ZELLER; Melvin Brock; Walter Long, Doctor; William H. Reinkins; Rochelle McKinney, Defendants–Appellees.**

No. 03–20214

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

March 17, 2004.

Anthony F Houston, Texas Department of Criminal Justice, Midway, TX, pro se.

Shannon Merideth O'Reilly, Office of the Attorney General for the State of Texas, Austin, TX, for Defendants–Appellees.

Before JOLLY, WIENER, and PICKERING, Circuit Judges.

PER CURIAM:*

Anthony F. Houston, Texas prisoner # 719384, appeals the dismissal on summary judgment of his civil rights complaint filed pursuant to 42 U.S.C. § 1983. Houston argues that prison officials and medical care providers at the Ferguson Unit of the Texas Department of Criminal Justice (TDCJ) violated the Eighth Amendment prohibition against cruel and unusual punishment by showing deliberate indifference to his serious medical needs.

Houston alleges that the medical providers Dr. Walter Long and William H. Reinkins withheld needed medications from him and failed to restrict his prison work assignments; however, Long and Reinkins were never served with the complaint and have not appeared in the suit. Houston also named as defendants the head warden James R. Zeller, the assistant warden Melvin Brock, and Rochelle McKinney, the TDCJ's regional medical

administrator (collectively, the defendants), asserting that these supervisory prison officials refused to take proper action on his grievances to remedy the constitutional violations. Houston seeks injunctive and monetary relief.

■ Houston's claims against the defendants in their official capacities fail as a matter of law because a state official sued in his or her official capacity is not a "person" who can be sued for purposes of liability under § 1983. *See Will v. Michigan Dep't of State Police,* 491 U.S. 58, 71, 109 S.Ct. 2304, 105 L.Ed.2d 45 (1989).

■ Houston has not shown that the defendants or his medical providers "refused to treat him, ignored his complaints, intentionally treated him incorrectly, or engaged in any similar conduct that would clearly evince a wanton disregard for [his] serious medical needs." *See Domino v. Texas Dep't of Criminal Justice,* 239 F.3d 752, 756 (5th Cir.2001) (internal quotation marks and citation omitted). At most, Houston has established that he disagreed with the prison physician's choice of medications for him and the physician's judgment that he was not restricted medically as to job assignments; such disagreements cannot support a claim of cruel and unusual punishment. *See Varnado v. Lynaugh,* 920 F.2d 320, 321 (5th Cir.1991).

Thus, Houston's claims against the defendants in their individual capacities and for injunctive relief, while cognizable under 42 U.S.C. § 1983, also fail because Houston has not shown that there exists any genuine issue of material fact regarding whether the defendants either were personally involved in any constitutional violation or whether there was a causal connec-

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

tion between the defendants' conduct and any constitutional violation. *See Thompkins v. Belt,* 828 F.2d 298, 304 (5th Cir. 1987). Consequently, the district court's dismissal of Houston's complaint is AFFIRMED.